Eric ADAMS, Petitioner–Appellant,

v.

B.A. BLEDSOE,* Respondent–Appellee.

No. 05–2882.

United States Court of Appeals, Seventh Circuit.

Submitted March 23, 2006.**

Decided March 24, 2006.

Rehearing and Rehearing En Banc Denied April 21, 2006.

Eric Adams, Marion, IL, pro se.

Robert L. Simpkins, Office of the United States Attorney, Fairview Heights, IL, for Respondent–Appellee.

Before Hon. WILLIAM J. BAUER, Hon. DANIEL A. MANION, and Hon. ANN CLAIRE WILLIAMS, Circuit Judges.

### ORDER

Eric Adams, an inmate at the federal penitentiary in Marion, Illinois, petitioned for an "emergency" writ of habeas corpus under 28 U.S.C. § 2241, claiming that the former warden denied him due process by changing his housing assignment after he was found guilty of engaging in prohibited sexual conduct. The district court promptly dismissed the petition with the explanation that Adams has no federally protected liberty interest in his housing assignment and, thus, did not meet the "in custody" element of § 2241. Adams appeals because he does not wish to be housed in an area where, he says, there will be "absolutely no female contact" for six months.

The district court was correct. To bring an action under § 2241, Adams must demonstrate that he is "in custody" as a result of the sanction he challenges. See 28 U.S.C. § 2241(c)(3); *Maleng v. Cook*, 490 U.S. 488, 490, 109 S.Ct. 1923, 104 L.Ed.2d 540 (1989) (per curiam); *Glaus v.*

---

* Pursuant to Fed. R.App. P. 43(c), we have substituted the petitioner's current custodian, B.A. Bledsoe, as the respondent.

** After an examination of the briefs and the record, we have concluded that oral argument is unnecessary. Thus, the appeal is submitted on the briefs and the record. See Fed. R.App. P. 34(a)(2).

*Anderson,* 408 F.3d 382, 386 (7th Cir.2005). But Adams's change in housing quarters does not affect either the fact or duration of his confinement, so habeas corpus relief is unavailable. *See Glaus,* 408 F.3d at 387 n.\*\*; *Falcon v. United States Bureau of Prisons,* 52 F.3d 137, 138 (7th Cir.1995); *Graham v. Broglin,* 922 F.2d 379, 381 (7th Cir.1991). A § 2241 petition is proper only when the prisoner seeks to "get out" of custody in a meaningful sense, *Pischke v. Litscher,* 178 F.3d 497, 499 (7th Cir. 1999), and Adams's contention that he is entitled to more favorable housing does not satisfy this standard.

AFFIRMED.